**UNITED STATES of America**

v.

**Wayne A.G. JAMES, Appellant**

No. 17-1331A33

United States Court of Appeals, Third Circuit.

Filed April 12, 2017

Mark J. Cipolletti, Esq., United States Department of Justice, Criminal Division, Washington, DC, Nelson L. Jones, Esq., Ronald W. Sharpe, Esq., Delia L. Smith, Esq., Office of United States Attorney, St.

---

Thomas, VI, Amanda R. Vaughn, Esq., Justin D. Weitz, Esq., United States Department of Justice, Criminal Division, Public Integrity Section, Washington, DC, for Plaintiff-Appellee

Brendan A. Hurson, Esq., Office of the Federal Public Defender, St. Thomas, VI, Omodare B. Jupiter, Esq., Office of Federal Public Defender, Christiansted, VI, for Defendant-Appellant

Before: GREENAWAY, JR., SHWARTZ, and FUENTES, Circuit Judges.

## JUDGMENT ORDER

Joseph A. Greenaway, Jr. Circuit Judge

This case is dismissed for lack of appellate jurisdiction.

Generally, rejections of speech-or-debate clause immunity are collaterally appealable. *Helstoski v. Meanor*, 442 U.S. 500, 506–08, 99 S.Ct. 2445, 61 L.Ed.2d 30 (1979); *Youngblood v. DeWeese*, 352 F.3d 836, 838 (3d Cir. 2003). However, the District Court's February 7 oral order was not a definitive decision, even on the speech-or-debate issue. That order expressly contemplated further review of supplemental materials. As such, it was not "made with the expectation that [it] will be the final word on the subject addressed." *Praxis Properties, Inc. v. Colonial Sav. Bank, S.L.A.*, 947 F.2d 49, 54–55 (3d Cir. 1991). Rather, the District Court's February 7 oral order was "tentative, informal or incomplete." *Swint v. Chambers Cty. Comm'n*, 514 U.S. 35, 42, 115 S.Ct. 1203, 131 L.Ed.2d 60 (1995). Those supplemental materials were then submitted—along with a second round of submissions permitted by court order—but no subsequent, final order was issued reflecting additional review.

Moreover, Appellant filed a motion asking the District Court, among other things, to conclusively and formally rule on the speech-or-debate issue. The District Court has not done so, even though it has acted on other motions. In this context, we cannot interpret the District Court's silence—over a very short period of time—as indicating that the tentative February 7 order had crystallized into a final order. The District Court was given an opportunity to say as much and declined the invitation. There is no indication that "no further consideration is contemplated by the district court." *Martin v. Brown,*. 63 F.3d 1252, 1259 (3d Cir. 1995). Without a conclusive and final resolution of the speech-or-debate issue, we lack appellate jurisdiction to consider the question.

We encourage the District Court to enter a final decision and order on the defendant's motion, taking into account the supplemental materials ,and making whatever formal findings of fact that are necessary. *See United States v. Menendez*, 831 F.3d 155, 164 (3d Cir. 2016) (noting that we review speech-or-debate findings of fact for clear error); *see also* Fed. R. Crim. P. 12(d) ("When factual issues are involved in deciding a [pretrial criminal] motion, the court must state its essential findings on the record."). The District Court should issue its decision in advance of trial so that we may review it. *See, e.g., United States v. Modanlo*, 762 F.3d 403, 410-13 (4th Cir. 2014).